## UNITED STATES of America, Plaintiff-Appellee

### v.

## Louis BOYD, Jr., Defendant-Appellant

### No. 16-30577
### Summary Calendar

United States Court of Appeals, Fifth Circuit.

Filed November 2, 2017

Andre' G. Jones, Esq., Kevin G. Boitmann, Assistant U.S. Attorney, Diane Hollenshead Copes, Esq., Assistant U.S. Attorney, U.S. Attorney's Office, Eastern District of Louisiana, New Orleans, LA, for Plaintiff-Appellee

Louis Boyd, Jr., Pro Se

Before HIGGINBOTHAM, JONES, and SMITH, Circuit Judges.

PER CURIAM: *

A jury convicted Louis Boyd, Jr., of multiple drug and firearms offenses, and he ultimately received a 147-month total prison sentence. In 2015, the district court granted his motion for a sentence modification pursuant to 18 U.S.C. § 3582(c)(2) based on Amendment 782 to the Sentencing Guidelines. It determined that Boyd's amended guidelines range on the drug counts was 57 to 71 months of imprisonment and imposed a 71-month term to run consecutively to Boyd's 60-month prison sentence on a firearms count. In 2016, Boyd moved for a further reduction pursuant to the same guidelines amendment. The district court denied that motion, and Boyd now appeals that decision. Boyd's motion for leave to file his reply brief out of time is GRANTED.

Boyd argues that the district court did not provide adequate reasons to justify the denial of his motion, but there was no error because the court was not required to provide any reasons at all. *See United States v. Evans*, 587 F.3d 667, 674 (5th Cir. 2009). Boyd also contends that the court did not appropriately account for relevant law, sentencing policy, the 18 U.S.C. § 3553(a) factors, Boyd's post-sentencing

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

conduct, the fact that his prison is over-crowded, and the need to avoid sentencing disparities. Boyd, though, has not shown that the district court abused its discretion. *See United States v. Henderson*, 636 F.3d 713, 717 (5th Cir. 2011). The court correctly recognized that he was eligible for a sentence reduction; however, it denied the motion as a matter of discretion, referencing the § 3553(a) factors in general and specifically the seriousness of the offense and the need to provide just punishment, which were proper factors to consider. *See Dillon v. United States*, 560 U.S. 817, 826-27, 130 S.Ct. 2683, 177 L.Ed.2d 271 (2010). It also had before it Boyd's argument that he was entitled to a further reduction based on his post-sentencing conduct, but it was not required to grant a reduction based on this factor. *See* U.S.S.G. § 1B1.10, p.s., comment. (n.1(B)(iii)). A district court does not abuse its discretion in denying a § 3582(c)(2) motion where, as here, it gives due consideration to the motion and considers the § 3553(a) factors. *See United States v. Whitebird*, 55 F.3d 1007, 1010 (5th Cir. 1995).

AFFIRMED.